**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Johnny MOJICA, Defendant–Appellant.**

No. 06–10598
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 14, 2007.

Daniel D. Guess, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Bruce Edward Anton, Sorrels & Udashen, Dallas, TX, for Defendant–Appellant.

Before KING, HIGGINBOTHAM, and GARZA, Circuit Judges.

PER CURIAM: *

Johnny Mojica appeals the sentence imposed following his resentencing for his jury trial conviction for possession with intent to distribute an amount of more than five kilograms of cocaine. Mojica was resentenced to a term of imprisonment of 151 months, to be followed by a five-year term of supervised release.

Mojica argues that the district court violated his rights recognized in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by determining the drug quantity attributable to him by a preponderance of the evidence. He contends the jury should have made this determination by proof beyond a reasonable doubt. He argues that the district court's consideration of drug quantity rendered his sentence unreasonable under 18 U.S.C. § 3553.

The Government has filed a motion to dismiss or summarily affirm the appeal or, alternatively, for an extension of time to file its brief.

Mojica's arguments are without merit. By rendering the Sentencing Guidelines advisory only, *Booker* eliminated the Sixth Amendment concerns that prohibited a sentencing judge from finding all facts rel-

---

evant to sentencing. *United States v. Mares,* 402 F.3d 511, 519 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Post-*Booker,* "[t]he sentencing judge is entitled to find by a preponderance of the evidence all the facts relevant to the determination of a Guideline sentencing range and all facts relevant to the determination of a non-Guidelines sentence." *Id.; United States v. Johnson,* 445 F.3d 793, 798 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2884, 165 L.Ed.2d 908 (2006).

Further, Mojica cannot complain about the district court's determination of drug quantity because he did not raise that issue in his first appeal, and, thus, its consideration is barred by the law of the case doctrine. *United States v. Marmolejo,* 139 F.3d 528, 531 (5th Cir.1998); *United States v. Matthews,* 312 F.3d 652, 657 (5th Cir.2002).

Mojica has not shown that his sentence is unreasonable.

The motion of the Government for summary affirmance is GRANTED, its request for dismissal or an extension of time to file its brief is DENIED.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.